**Rosemarie BULLOCK; Lloyd Bullock, Appellants,**

v.

**FEDERAL EXPRESS NEWARK HUB; Ron Stevens; Andy McGorty; Anthony Sturniolo; John Doe (I–X), (names fictitious); ABC Partnership; XYZ Corporation, (names fictitious).**

No. 02–2895.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) on June 2, 2003.

Decided Sept. 29, 2003.

Ronald L. Washington, Verona, NJ, for Appellants.

Jeana M. Littrell, Memphis, TN, Appellees.

Before ALITO, ROTH, and STAPLETON Circuit Judges.

ROTH, Circuit Judge.

Rosemarie Bullock and her husband, Lloyd, brought an employment discrimination action against Federal Express Corporation (FedEx), Ron Stevens, Andy McGorty, and Anthony Sturniolo. In 1998, FedEx executive management had asked all divisions to reduce their fixed staff by

12%. Rosemarie Bullock's position as a secretary in the engineering department was one of those to be eliminated. Between August 18, 1999 and April 2000, Bullock unsuccessfully applied for several vacant positions within FedEx. FedEx then considered Bullock to have voluntarily resigned after her 90–day leave of absence had expired on May 25, 2000.

Subsequently, Bullock filed suit in the Essex County Superior Court, claiming wrongful and constructive discharge, discrimination, hostile work environment, misrepresentation, breach of contract, and intentional infliction of emotional distress. Fedex removed the action to the United States District Court. On June 6, 2002, the District Court granted summary judgment in favor of the defendants. The Bullocks appealed.

We have jurisdiction to hear this appeal pursuant to 28 U.S.C. § 1291. The standard of review of the District Court's decision to grant summary judgment on each of the Plaintiff's claims is plenary review. *Assaf v. Fields*, 178 F.3d 170, 171 (3d. Cir.1999). In reviewing the lower court's decision, we must, upon reviewing the record as a whole, "draw all reasonable inferences in favor of the non-moving party" without weighing the evidence or making credibility determinations. *Reeves v. Sanderson Plumbing Products*, 530 U.S. 133, 150, 120 S.Ct. 2097, 147 L.Ed.2d 105 (2000). If there appears that "there is no genuine issue as to any material fact and that the moving party is entitled to a judgment as a matter of law," then we must affirm the District Court's grant of summary judgment. *Fed.R.Civ.P.* 56(c) (2003).

We have reviewed all of plaintiffs' claims: that Rosemary Bullock was constructively discharged, that Fedex's reasons for its employment decisions were pretextual, that Rosemary Bullock was subjected to a hostile work environment because of her race and sex, that Fedex retaliated against her because she complained to the Equal Employment Opportunity Commission, that she was terminated in violation of ERISA to prevent her pension rights from vesting, that defendants subjected her to intentional infliction of emotional distress, and that Lloyd Bullock is entitled to damages for loss of Rosemary's services and consortium. After reviewing all the material facts, and viewing the facts in the light most favorable to the Bullocks, we conclude that a reasonable fact finder could not conclude that the Bullocks have established a *prima facie* case on any of Rosemary Bullock's claims or that Fedex's treatment of her amounted to extreme and outrageous conduct; nor then can Lloyd Bullock recover on his claim.

We will, therefore, affirm the judgment of the District Court.